| First Name | Last Name | Employer Name | Event Name | Job Name | Reported Start Date | Reported End Date | Reported Hours | Pay Schedule |
|---|---|---|---|---|---|---|---|---|
| Stacy | Clark | Summit County Sheriff's Office - Volunteer Hours - SD | Volunteers Needed to assist Jury Selection - 2 Deputies requested | Jury Selection Assistance | | | | Volunteer Hours |
| Stacy | Clark | Security Hut | Tallmadge GE - Inside Security (7) | Inside Security | 2022-04-04 17:00:00 | 2022-04-04 21:00:00 | 4 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Security Hut | Tallmadge GE - Inside Security (11) | Inside Security | 2022-05-02 17:00:00 | 2022-05-02 21:00:00 | 4 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Security Hut | Tallmadge GE - Inside Security (12) | Inside Security | 2022-05-09 20:00:00 | 2022-05-10 00:00:00 | 4 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Tim McGraw | Tim McGraw - General Security | 2022-05-19 16:30:00 | 2022-05-20 00:30:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Garda - DHL | DHL - Private Security - Refer to notes (1) | DHL - Private Security | 2022-05-31 06:00:00 | 2022-05-31 18:00:00 | 12 | $60.00 hr w/Cruiser ($20.00) & Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | STYX & REO SPEEDWAGON | General Security -STYX & REO SPEEDWAGON | 2022-06-01 16:30:00 | 2022-06-01 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Miranda Lambert & Little Big Town | Miranda Lambert & Little Big Town | 2022-06-04 16:30:00 | 2022-06-05 00:30:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Dave Matthews Band | Dave Matthews Band | 2022-06-10 16:30:00 | 2022-06-10 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Sammy Hagar and the Circle | Sammy Hagar and the Circle | 2022-06-16 16:30:00 | 2022-06-16 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Train | General Security | 2022-06-18 16:30:00 | 2022-06-18 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Key Bank | Bank Security - Key Bank (1) | Bank Security | 2022-06-21 08:45:00 | 2022-06-21 16:00:00 | 7.25 | $60.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | The Chicks Tour | The Chicks Tour | 2022-06-27 16:30:00 | 2022-06-28 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Josh Groban | Josh Broban | 2022-06-29 16:30:00 | 2022-06-29 23:15:00 | 6.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Nick Cannon | T-Shirt | 2022-07-01 16:00:00 | 2022-07-02 00:00:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Orchestra (1) Salute to America | Orchestra | 2022-07-03 17:30:00 | 2022-07-04 00:00:00 | 6.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Orchestra (2) Salute to America | Orchestra | 2022-07-04 17:30:00 | 2022-07-04 23:20:00 | 5.833333333 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Back Street Boys (BSB) | Back Street Boys (BSB) | 2022-07-06 16:30:00 | 2022-07-06 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Chris Stapleton | Chris Stapleton | 2022-07-07 16:30:00 | 2022-07-08 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Big Time Rush | Big Time Rush | 2022-07-08 16:30:00 | 2022-07-08 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Orchestra (4) Paul Simon Songbook | Orchestra -Paul Simon Songbook | 2022-07-10 16:30:00 | 2022-07-10 22:00:00 | 5.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Doobie Brothers | Doobie Brothers | 2022-07-12 16:30:00 | 2022-07-12 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Halestorm & The Pretty Reckless | Halestorm & The Pretty Reckless | 2022-07-13 16:30:00 | 2022-07-13 23:15:00 | 6.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Jack Johnson | Jack Johnson | 2022-07-14 16:30:00 | 2022-07-15 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Keith Urban | Keith Urban | 2022-07-15 16:30:00 | 2022-07-16 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Rod Stewart | Rod Stewart | 2022-07-19 16:30:00 | 2022-07-20 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | One Republic | One Republic | 2022-07-28 16:30:00 | 2022-07-29 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Outlaw Music Festival | T-Shirts | 2022-07-29 16:00:00 | 2022-07-30 00:00:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Phish / Check in time maybe earlier than 430 | Phish / General Security | 2022-08-02 15:30:00 | 2022-08-03 01:00:00 | 9.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Rob Zombie | Rob Zombie/ General Security | 2022-08-03 16:30:00 | 2022-08-03 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Incubus | General Security | 2022-08-09 16:30:00 | 2022-08-10 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | DiGioia-Suburban Excavating, LLC | Traffic Control - Green | Traffic Control - Green | 2022-08-23 09:00:00 | 2022-08-23 15:00:00 | 6 | $75.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Korn | Korn - General Security | 2022-08-23 16:30:00 | 2022-08-24 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Pitbull | Pitbull - General Security | 2022-08-24 17:00:00 | 2022-08-25 00:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Encanto | Encanto- General Security | 2022-08-25 16:30:00 | 2022-08-25 22:15:00 | 5.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Wiz Khalifa | Wiz Khalifa- General Security | 2022-08-30 16:30:00 | 2022-08-30 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Wu Tang | Wu Tang - General Security | 2022-09-07 16:30:00 | 2022-09-07 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Suicide Boys | Suicide Boys - General Security | 2022-09-10 16:00:00 | 2022-09-11 00:00:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Kenmore Construction Co Inc | Kenmore - Paving & Road Work (5) | Paving & Road Work | 2022-09-12 07:30:00 | 2022-09-12 17:00:00 | 9.5 | $50.00 hr w/Cruiser ($20.00) & Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Nine Inch Nails - Sold out! | Nine Inch Nails - General Security | 2022-09-24 16:00:00 | 2022-09-25 00:30:00 | 8.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Karvo Companies, Inc. | Paving (3) | Paving - Karvo | 2022-09-26 07:00:00 | 2022-09-26 14:15:00 | 7.25 | $50.00 hr w/Cruiser ($20.00) & Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools | SRO Security | 2022-10-03 07:30:00 | 2022-10-03 15:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Live Nation (Blossom) | Five Finger Death Punch | Five Finger Death Punch - General Security | 2022-10-04 16:30:00 | 2022-10-04 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools | SRO Security | 2022-10-06 07:30:00 | 2022-10-06 15:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools | SRO Security | 2022-10-07 07:30:00 | 2022-10-07 15:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (1) | SRO Security | 2022-10-10 07:30:00 | 2022-10-10 15:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (1) | SRO Security | 2022-10-11 07:30:00 | 2022-10-11 15:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (1) | SRO Security | 2022-10-12 07:30:00 | 2022-10-12 15:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (1) | SRO Security | 2022-10-13 07:49:19 | 2022-10-13 13:24:00 | 5.577827778 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (2) | SRO Security | 2022-10-17 08:00:00 | 2022-10-17 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (2) | SRO Security | 2022-10-18 08:00:00 | 2022-10-18 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (2) | SRO Security | 2022-10-19 08:00:00 | 2022-10-19 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (2) | SRO Security | 2022-10-20 08:00:00 | 2022-10-20 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (2) | SRO Security | 2022-10-21 08:00:00 | 2022-10-21 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (3) | SRO Security | 2022-10-24 08:00:00 | 2022-10-24 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (3) | SRO Security | 2022-10-26 08:00:00 | 2022-10-26 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (3) | SRO Security | 2022-10-27 08:00:00 | 2022-10-27 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (3) | SRO Security | 2022-10-31 08:00:00 | 2022-10-31 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (4) | SRO Security | 2022-11-01 08:00:00 | 2022-11-01 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (4) | SRO Security | 2022-11-03 08:00:00 | 2022-11-03 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (4) | SRO Security | 2022-11-04 08:00:00 | 2022-11-04 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (5) | SRO Security | 2022-11-09 08:00:00 | 2022-11-09 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (5) | SRO Security | 2022-11-10 06:45:00 | 2022-11-10 16:30:00 | 9.75 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (5) | SRO Security | 2022-11-11 07:10:14 | 2022-11-11 16:00:00 | 8.829309167 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (6) | SRO Security | 2022-11-14 08:00:00 | 2022-11-14 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (6) | SRO Security | 2022-11-15 08:00:00 | 2022-11-15 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (6) | SRO Security | 2022-11-16 08:00:00 | 2022-11-16 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (6) | SRO Security | 2022-11-17 08:00:00 | 2022-11-17 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (6) | SRO Security | 2022-11-18 08:00:00 | 2022-11-18 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | DiGioia-Suburban Excavating, LLC | Green - Traffic Control (3) | Green - Traffic Control | 2022-11-21 10:00:00 | 2022-11-21 18:00:00 | 8 | $75.00 hr w/Cruiser ($20.00) & Retention ($6.00) |
| Stacy | Clark | DiGioia-Suburban Excavating, LLC | Green - Traffic Control (3) | Green - Traffic Control | 2022-11-22 10:00:00 | 2022-11-22 18:00:00 | 8 | $75.00 hr w/Cruiser ($20.00) & Retention ($6.00) |
| Stacy | Clark | Associated Materials | Plain Clothes Detail - Inside Security - Read Notes | Plain Clothes Detail | 2022-11-29 16:00:00 | 2022-11-30 03:30:00 | 11.5 | $50.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (8) | SRO Security | 2022-11-30 08:00:00 | 2022-11-30 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Associated Materials | Plain Clothes Detail - Inside Security - Read Notes | Plain Clothes Detail | 2022-12-01 16:00:00 | 2022-12-02 03:30:00 | 11.5 | $50.00 hr w/Retention ($6.00) |
| Stacy | Clark | Associated Materials | Plain Clothes Detail - Inside Security - Read Notes | Plain Clothes Detail | 2022-12-03 05:00:00 | 2022-12-03 16:00:00 | 11 | $50.00 hr w/Retention ($6.00) |

PENGAD 800-631-6989  PLAINTIFF'S EXHIBIT 9

| First Name | Last Name | Employer Name | Event Name | Job Name | Reported Start Date | Reported End Date | Reported Hours | Pay Schedule |
|---|---|---|---|---|---|---|---|---|
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (9) | SRO Security | 2022-12-05 08:30:00 | 2022-12-05 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (9) | SRO Security | 2022-12-07 08:30:00 | 2022-12-07 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (9) | SRO Security | 2022-12-08 08:30:00 | 2022-12-08 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (9) | SRO Security | 2022-12-09 08:30:00 | 2022-12-09 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (10) | SRO Security | 2022-12-13 08:30:00 | 2022-12-13 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (10) | SRO Security | 2022-12-15 08:30:00 | 2022-12-15 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (10) | SRO Security | 2022-12-16 08:30:00 | 2022-12-16 16:30:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (11) | SRO Security | 2022-12-19 08:00:00 | 2022-12-19 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (11) | SRO Security | 2022-12-20 08:00:00 | 2022-12-20 14:30:00 | 6.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | 3 SRO's - Twinsburg Schools (11) | SRO Security | 2022-12-21 08:00:00 | 2022-12-21 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Mark Rochester Estate | Private Detail - Green | Private Detail - Green | 2023-01-04 00:00:00 | 2023-01-04 05:00:00 | 5 | $50.00 hr w/Retention ($8.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (12) | SRO Security | 2023-01-05 08:00:00 | 2023-01-05 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (12) | SRO Security | 2023-01-06 08:00:00 | 2023-01-06 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (11) | SRO Security | 2023-01-09 08:00:00 | 2023-01-09 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (11) | SRO Security | 2023-01-10 08:00:00 | 2023-01-10 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (11) | SRO Security | 2023-01-11 08:00:00 | 2023-01-11 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (11) | SRO Security | 2023-01-12 08:00:00 | 2023-01-12 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (13) | SRO Security | 2023-01-17 08:00:00 | 2023-01-17 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (13) | SRO Security | 2023-01-18 08:00:00 | 2023-01-18 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (13) | SRO Security | 2023-01-19 08:00:00 | 2023-01-19 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (13) | SRO Security | 2023-01-20 08:00:00 | 2023-01-20 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (14) | SRO Security | 2023-01-23 08:00:00 | 2023-01-23 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (14) | SRO Security | 2023-01-24 08:00:00 | 2023-01-24 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (14) | SRO Security | 2023-01-25 08:00:00 | 2023-01-25 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (14) | SRO Security | 2023-01-26 08:00:00 | 2023-01-26 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (15) | SRO Security | 2023-02-01 08:00:00 | 2023-02-01 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (15) | SRO Security | 2023-02-02 08:00:00 | 2023-02-02 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (15) | SRO Security | 2023-02-03 08:00:00 | 2023-02-03 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (16) | SRO Security | 2023-02-06 08:00:00 | 2023-02-06 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (16) | SRO Security | 2023-02-07 08:00:00 | 2023-02-07 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (16) | SRO Security | 2023-02-08 08:00:00 | 2023-02-08 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (16) | SRO Security | 2023-02-09 08:00:00 | 2023-02-09 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (17) | SRO Security | 2023-02-14 08:00:00 | 2023-02-14 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (17) | SRO Security | 2023-02-15 08:00:00 | 2023-02-15 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (17) | SRO Security | 2023-02-16 08:00:00 | 2023-02-16 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (18) | SRO Security | 2023-02-21 08:00:00 | 2023-02-21 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (18) | SRO Security | 2023-02-22 08:00:00 | 2023-02-22 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (18) | SRO Security | 2023-02-23 08:00:00 | 2023-02-23 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (18) | SRO Security | 2023-02-24 08:00:00 | 2023-02-24 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (19) | SRO Security | 2023-02-27 08:00:00 | 2023-02-27 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (19) | SRO Security | 2023-02-28 08:00:00 | 2023-02-28 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (19) | SRO Security | 2023-03-01 08:00:00 | 2023-03-01 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (19) | SRO Security | 2023-03-02 08:00:00 | 2023-03-02 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (20) | SRO Security | 2023-03-06 08:00:00 | 2023-03-06 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (20) | SRO Security | 2023-03-07 08:00:00 | 2023-03-07 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (20) | SRO Security | 2023-03-08 08:00:00 | 2023-03-08 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (20) | SRO Security | 2023-03-09 08:00:00 | 2023-03-09 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (21) | SRO Security | 2023-03-13 08:00:00 | 2023-03-13 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (21) | SRO Security | 2023-03-14 08:00:00 | 2023-03-14 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (21) | SRO Security | 2023-03-15 08:00:00 | 2023-03-15 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (21) | SRO Security | 2023-03-16 08:00:00 | 2023-03-16 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (22) | SRO Security | 2023-03-20 08:00:00 | 2023-03-20 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (22) | SRO Security | 2023-03-21 08:00:00 | 2023-03-21 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (22) | SRO Security | 2023-03-22 08:00:00 | 2023-03-22 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (22) | SRO Security | 2023-03-23 08:00:00 | 2023-03-23 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (23) | SRO Security | 2023-04-04 08:00:00 | 2023-04-04 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (23) | SRO Security | 2023-04-05 08:00:00 | 2023-04-05 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (23) | SRO Security | 2023-04-06 08:00:00 | 2023-04-06 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (24) | SRO Security | 2023-04-11 08:00:00 | 2023-04-11 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (24) | SRO Security | 2023-04-12 08:00:00 | 2023-04-12 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (24) | SRO Security | 2023-04-13 08:00:00 | 2023-04-13 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (24) | SRO Security | 2023-04-14 08:00:00 | 2023-04-14 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (25) | SRO Security | 2023-04-17 08:00:00 | 2023-04-17 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (25) | SRO Security | 2023-04-18 08:00:00 | 2023-04-18 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (25) | SRO Security | 2023-04-19 08:00:00 | 2023-04-19 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (25) | SRO Security | 2023-04-20 08:00:00 | 2023-04-20 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (26) | SRO Security | 2023-04-24 08:00:00 | 2023-04-24 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (26) | SRO Security | 2023-04-25 08:00:00 | 2023-04-25 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (26) | SRO Security | 2023-04-26 08:00:00 | 2023-04-26 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (26) | SRO Security | 2023-04-27 08:00:00 | 2023-04-27 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Area Wide Protective | Traffic Detail / LEO (5) | Traffic Detail | 2023-04-28 08:00:00 | 2023-04-28 16:00:00 | 8 | $75.00 hr w/Cruiser ($20.00) & Retention ($8.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (27) | SRO Security | 2023-05-01 08:00:00 | 2023-05-01 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (27) | SRO Security | 2023-05-02 08:00:00 | 2023-05-02 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (27) | SRO Security | 2023-05-03 08:00:00 | 2023-05-03 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (27) | SRO Security | 2023-05-04 08:00:00 | 2023-05-04 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |

| First Name | Last Name | Employer Name | Event Name | Job Name | Reported Start Date | Reported End Date | Reported Hours | Pay Schedule |
|---|---|---|---|---|---|---|---|---|
| Stacy | Clark | Area Wide Protective | Traffic Detail / LEO (6) | Traffic Detail | 2023-05-05 08:15:00 | 2023-05-05 16:30:00 | 8.25 | $75.00 hr w/Cruiser ($20.00) & Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (28) | SRO Security | 2023-05-08 08:00:00 | 2023-05-08 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (28) | SRO Security | 2023-05-09 08:00:00 | 2023-05-09 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (28) | SRO Security | 2023-05-10 08:00:00 | 2023-05-10 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (29) | SRO Security | 2023-05-15 08:00:00 | 2023-05-15 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (29) | SRO Security | 2023-05-16 08:00:00 | 2023-05-16 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (29) | SRO Security | 2023-05-17 08:00:00 | 2023-05-17 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (30) | SRO Security | 2023-05-22 08:00:00 | 2023-05-22 16:30:00 | 8.5 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (30) | SRO Security | 2023-05-23 08:00:00 | 2023-05-23 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (30) | SRO Security | 2023-05-24 08:00:00 | 2023-05-24 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (30) | SRO Security | 2023-05-25 08:00:00 | 2023-05-25 16:00:00 | 8 | $42.00 hr No Cruiser/Retention |
| Stacy | Clark | Live Nation (Blossom) | Mass Casualty Drill | General Security - Drill Event | 2023-05-25 18:30:00 | 2023-05-25 22:30:00 | 4 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Louis Tomlinson (Pavilion Only) | T-Shirts | 2023-06-01 16:30:00 | 2023-06-01 23:45:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Dierks Bentley | T-Shirt | 2023-06-03 16:00:00 | 2023-06-04 00:00:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | The Cure | T-Shirt | 2023-06-11 16:00:00 | 2023-06-12 00:45:00 | 8.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Matchbox Twenty | T-Shirt | 2023-06-13 16:00:00 | 2023-06-13 23:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Weezer | T-Shirt | 2023-06-16 16:00:00 | 2023-06-17 00:00:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | The Used & Pierce the Veil - Pavilion Only | T-Shirt | 2023-06-17 16:00:00 | 2023-06-17 23:15:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | TLC & Shaggy | T-Shirt | 2023-06-21 16:00:00 | 2023-06-22 00:03:05 | 8.051592222 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Eric Church | T-Shirt | 2023-06-24 14:00:00 | 2023-06-25 00:45:00 | 10.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Shania Twain | T-Shirt | 2023-06-30 14:00:00 | 2023-07-01 00:00:00 | 10 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Yellowcard - Pavilion Only | T-Shirt | 2023-07-12 16:00:00 | 2023-07-12 23:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Big Time Rush | T-Shirt | 2023-07-17 16:00:00 | 2023-07-17 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Fall Out Boy | T-Shirt | 2023-07-18 15:00:00 | 2023-07-19 00:15:00 | 9.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Tedeschi Truck Band - PAV Only | T-Shirt | 2023-07-19 16:30:00 | 2023-07-19 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Jason Aldean | T-Shirt | 2023-07-20 14:00:00 | 2023-07-20 22:30:00 | 8.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Barenaked Ladies - PAV Only | T-Shirt | 2023-07-21 16:00:00 | 2023-07-21 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Foreigner | T-Shirt | 2023-07-24 16:00:00 | 2023-07-25 00:00:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Mudvayne | T-Shirt | 2023-08-04 16:00:00 | 2023-08-04 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | 50 Cent | T-Shirt | 2023-08-06 16:00:00 | 2023-08-06 23:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Nickelback | T-Shirt | 2023-08-09 16:30:00 | 2023-08-09 23:30:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Outlaw | T-Shirt | 2023-08-11 14:45:00 | 2023-08-12 00:15:00 | 9.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (31) | SRO Security | 2023-08-16 08:00:00 | 2023-08-16 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (31) | SRO Security | 2023-08-17 08:00:00 | 2023-08-17 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Pentatonix | T-Shirt | 2023-08-17 16:15:00 | 2023-08-18 00:15:00 | 8 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (31) | SRO Security | 2023-08-18 08:00:00 | 2023-08-18 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Goo Goo Dolls - Pav only | T-Shirt | 2023-08-20 16:00:00 | 2023-08-20 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (32) | SRO Security | 2023-08-21 08:00:00 | 2023-08-21 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (32) | SRO Security | 2023-08-22 08:00:00 | 2023-08-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | The Offspring | T-Shirt | 2023-08-22 16:15:00 | 2023-08-22 23:45:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (32) | SRO Security | 2023-08-23 08:00:00 | 2023-08-23 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (32) | SRO Security | 2023-08-24 08:00:00 | 2023-08-24 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | 5 Seconds of Summer - Pav only | T-Shirt | 2023-08-25 16:00:00 | 2023-08-25 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Disturbed | T-Shirt | 2023-08-27 16:00:00 | 2023-08-27 21:15:00 | 5.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (33) | SRO Security | 2023-08-28 08:00:00 | 2023-08-28 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (33) | SRO Security | 2023-08-29 08:00:00 | 2023-08-29 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (33) | SRO Security | 2023-08-31 08:00:00 | 2023-08-31 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (33) | SRO Security | 2023-09-01 08:00:00 | 2023-09-01 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (34) | SRO Security | 2023-09-05 08:00:00 | 2023-09-05 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (34) | SRO Security | 2023-09-06 08:00:00 | 2023-09-06 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Shinedown | T-Shirt | 2023-09-06 16:15:00 | 2023-09-07 00:00:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (34) | SRO Security | 2023-09-08 08:00:00 | 2023-09-08 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Duran Duran | T-Shirt | 2023-09-10 16:00:00 | 2023-09-11 00:15:00 | 8.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (35) | SRO Security | 2023-09-12 08:00:00 | 2023-09-12 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (35) | SRO Security | 2023-09-13 08:00:00 | 2023-09-13 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Ne-Yo/Robin Thicke - Pav Only | T-Shirt | 2023-09-13 16:15:00 | 2023-09-13 23:30:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (35) | SRO Security | 2023-09-14 08:00:00 | 2023-09-14 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (35) | SRO Security | 2023-09-15 08:00:00 | 2023-09-15 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Brandi Carlisle | T-Shirt | 2023-09-16 16:00:00 | 2023-09-16 23:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Jason Aldean (1) | T-Shirt | 2023-09-17 14:00:00 | 2023-09-17 21:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (36) | SRO Security | 2023-09-19 08:00:00 | 2023-09-19 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (36) | SRO Security | 2023-09-20 08:00:00 | 2023-09-20 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (36) | SRO Security | 2023-09-21 08:00:00 | 2023-09-21 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (36) | SRO Security | 2023-09-22 08:00:00 | 2023-09-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Godsmack - Pav only | T-Shirt | 2023-09-24 16:00:00 | 2023-09-24 23:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (37) | SRO Security | 2023-09-27 08:00:00 | 2023-09-27 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (37) | SRO Security | 2023-09-28 08:00:00 | 2023-09-28 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (37) | SRO Security | 2023-09-29 08:00:00 | 2023-09-29 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Jelly Roll | T-Shirt | 2023-09-30 14:00:00 | 2023-09-30 21:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (38) | SRO Security | 2023-10-03 08:00:00 | 2023-10-03 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (38) | SRO Security | 2023-10-04 08:00:00 | 2023-10-04 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (38) | SRO Security | 2023-10-05 08:00:00 | 2023-10-05 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (38) | SRO Security | 2023-10-06 08:00:00 | 2023-10-06 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (39) | SRO Security | 2023-10-09 08:00:00 | 2023-10-09 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (39) | SRO Security | 2023-10-10 08:00:00 | 2023-10-10 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |

| First Name | Last Name | Employer Name | Event Name | Job Name | Reported Start Date | Reported End Date | Reported Hours | Pay Schedule |
|---|---|---|---|---|---|---|---|---|
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (40) | SRO Security | 2023-10-16 08:00:00 | 2023-10-16 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (40) | SRO Security | 2023-10-17 08:00:00 | 2023-10-17 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (40) | SRO Security | 2023-10-18 08:00:00 | 2023-10-18 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (40) | SRO Security | 2023-10-19 08:00:00 | 2023-10-19 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (40) | SRO Security | 2023-10-20 08:00:00 | 2023-10-20 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (41) | SRO Security | 2023-10-23 08:00:00 | 2023-10-23 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (41) | SRO Security | 2023-10-24 08:00:00 | 2023-10-24 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (41) | SRO Security | 2023-10-25 08:00:00 | 2023-10-25 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (41) | SRO Security | 2023-10-26 08:00:00 | 2023-10-26 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (41) | SRO Security | 2023-10-27 08:00:00 | 2023-10-27 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (42) | SRO Security | 2023-10-31 08:00:00 | 2023-10-31 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (42) | SRO Security | 2023-11-01 08:00:00 | 2023-11-01 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (42) | SRO Security | 2023-11-02 08:00:00 | 2023-11-02 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (43) | SRO Security | 2023-11-08 08:00:00 | 2023-11-08 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (43) | SRO Security | 2023-11-09 08:00:00 | 2023-11-09 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (43) | SRO Security | 2023-11-10 08:00:00 | 2023-11-10 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (44) | SRO Security | 2023-11-13 08:00:00 | 2023-11-13 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (44) | SRO Security | 2023-11-14 08:00:00 | 2023-11-14 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (44) | SRO Security | 2023-11-15 08:00:00 | 2023-11-15 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (44) | SRO Security | 2023-11-16 08:00:00 | 2023-11-16 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (44) | SRO Security | 2023-11-17 08:00:00 | 2023-11-17 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (45) | SRO Security | 2023-11-27 08:00:00 | 2023-11-27 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (45) | SRO Security | 2023-11-28 08:00:00 | 2023-11-28 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (45) | SRO Security | 2023-11-29 08:00:00 | 2023-11-29 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (45) | SRO Security | 2023-11-30 08:00:00 | 2023-11-30 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (45) | SRO Security | 2023-12-01 08:00:00 | 2023-12-01 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-04 08:00:00 | 2023-12-04 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-05 08:00:00 | 2023-12-05 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-06 08:00:00 | 2023-12-06 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-08 08:00:00 | 2023-12-08 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-12 08:00:00 | 2023-12-12 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-13 08:00:00 | 2023-12-13 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-14 08:00:00 | 2023-12-14 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (46) | SRO Security | 2023-12-15 08:00:00 | 2023-12-15 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (47) | SRO Security | 2023-12-18 08:00:00 | 2023-12-18 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (47) | SRO Security | 2023-12-19 10:00:00 | 2023-12-19 16:00:00 | 6 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (47) | SRO Security | 2023-12-20 08:00:00 | 2023-12-20 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (47) | SRO Security | 2023-12-21 08:00:00 | 2023-12-21 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (47) | SRO Security | 2023-12-22 08:00:00 | 2023-12-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (48) | SRO Security | 2024-01-08 08:00:00 | 2024-01-08 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (48) | SRO Security | 2024-01-09 08:00:00 | 2024-01-09 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (48) | SRO Security | 2024-01-10 08:00:00 | 2024-01-10 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (48) | SRO Security | 2024-01-11 08:00:00 | 2024-01-11 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (49) | SRO Security | 2024-01-18 08:00:00 | 2024-01-18 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (50) | SRO Security | 2024-01-22 08:00:00 | 2024-01-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (50) | SRO Security | 2024-01-23 09:00:00 | 2024-01-23 16:00:00 | 7 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (50) | SRO Security | 2024-01-24 08:00:00 | 2024-01-24 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (50) | SRO Security | 2024-01-25 08:00:00 | 2024-01-25 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (50) | SRO Security | 2024-01-26 08:00:00 | 2024-01-26 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (51) | SRO Security | 2024-01-29 08:00:00 | 2024-01-29 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (51) | SRO Security | 2024-01-30 08:00:00 | 2024-01-30 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (51) | SRO Security | 2024-01-31 08:00:00 | 2024-01-31 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (52) | SRO Security | 2024-02-05 08:00:00 | 2024-02-05 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (52) | SRO Security | 2024-02-06 08:00:00 | 2024-02-06 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (52) | SRO Security | 2024-02-07 08:00:00 | 2024-02-07 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (52) | SRO Security | 2024-02-08 08:00:00 | 2024-02-08 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (52) | SRO Security | 2024-02-09 08:00:00 | 2024-02-09 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (53) | SRO Security | 2024-02-13 08:00:00 | 2024-02-13 11:00:00 | 3 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (53) | SRO Security | 2024-02-14 08:00:00 | 2024-02-14 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (54) | SRO Security | 2024-02-21 08:00:00 | 2024-02-21 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (54) | SRO Security | 2024-02-22 08:00:00 | 2024-02-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (54) | SRO Security | 2024-02-23 08:00:00 | 2024-02-23 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (55) | SRO Security | 2024-02-26 08:00:00 | 2024-02-26 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (55) | SRO Security | 2024-02-27 08:00:00 | 2024-02-27 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (55) | SRO Security | 2024-02-28 08:00:00 | 2024-02-28 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (55) | SRO Security | 2024-02-29 08:00:00 | 2024-02-29 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (55) | SRO Security | 2024-03-01 08:00:00 | 2024-03-01 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (56) | SRO Security | 2024-03-05 08:00:00 | 2024-03-05 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (56) | SRO Security | 2024-03-06 08:00:00 | 2024-03-06 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (57) | SRO Security | 2024-03-13 08:00:00 | 2024-03-13 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (57) | SRO Security | 2024-03-14 08:00:00 | 2024-03-14 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (57) | SRO Security | 2024-03-15 08:00:00 | 2024-03-15 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (58) | SRO Security | 2024-03-18 08:00:00 | 2024-03-18 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (58) | SRO Security | 2024-03-19 08:00:00 | 2024-03-19 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (58) | SRO Security | 2024-03-20 08:00:00 | 2024-03-20 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |

| First Name | Last Name | Employer Name | Event Name | Job Name | Reported Start Date | Reported End Date | Reported Hours | Pay Schedule |
|---|---|---|---|---|---|---|---|---|
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (58) | SRO Security | 2024-03-21 08:00:00 | 2024-03-21 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (58) | SRO Security | 2024-03-22 08:00:00 | 2024-03-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (59) | SRO Security | 2024-04-02 08:00:00 | 2024-04-02 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (59) | SRO Security | 2024-04-03 08:00:00 | 2024-04-03 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (59) | SRO Security | 2024-04-04 08:00:00 | 2024-04-04 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (59) | SRO Security | 2024-04-05 08:00:00 | 2024-04-05 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (60) | SRO Security | 2024-04-11 08:00:00 | 2024-04-11 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (60) | SRO Security | 2024-04-12 08:00:00 | 2024-04-12 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (61) | SRO Security | 2024-04-15 08:00:00 | 2024-04-15 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) - No Minimum Hours |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (61) | SRO Security | 2024-04-16 08:00:00 | 2024-04-16 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (61) | SRO Security | 2024-04-18 08:00:00 | 2024-04-18 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (61) | SRO Security | 2024-04-19 08:00:00 | 2024-04-19 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (63) | General Security | 2024-04-22 08:00:00 | 2024-04-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (63) | General Security | 2024-04-23 08:00:00 | 2024-04-23 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (63) | General Security | 2024-04-24 08:00:00 | 2024-04-24 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (63) | General Security | 2024-04-25 08:00:00 | 2024-04-25 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (63) | General Security | 2024-04-26 08:00:00 | 2024-04-26 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (64) | General Security | 2024-04-30 08:00:00 | 2024-04-30 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (64) | General Security | 2024-05-01 08:00:00 | 2024-05-01 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (64) | General Security | 2024-05-02 08:00:00 | 2024-05-02 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (64) | General Security | 2024-05-03 08:00:00 | 2024-05-03 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (65) | General Security | 2024-05-13 08:00:00 | 2024-05-13 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (65) | General Security | 2024-05-14 08:00:00 | 2024-05-14 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (65) | General Security | 2024-05-15 08:00:00 | 2024-05-15 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (65) | General Security | 2024-05-16 08:00:00 | 2024-05-16 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (65) | General Security | 2024-05-17 08:00:00 | 2024-05-17 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (66) | General Security | 2024-05-20 08:00:00 | 2024-05-20 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (66) | General Security | 2024-05-21 08:00:00 | 2024-05-21 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (66) | General Security | 2024-05-22 08:00:00 | 2024-05-22 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (66) | General Security | 2024-05-23 08:00:00 | 2024-05-23 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Summit County Sheriff's Office - Volunteer Hours - SD | Green Memorial Day Parade (2) | Green Parade | 2024-05-27 07:00:00 | 2024-05-27 13:00:00 | 6 | Volunteer Hours |
| Stacy | Clark | Live Nation (Blossom) | Noah Kahan Merchandise Sale | General Security | 2024-05-27 15:00:00 | 2024-05-27 19:00:00 | 4 | Blossom Rate $55.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (67) | General Security | 2024-05-28 08:00:00 | 2024-05-28 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Noah Kahan | T-Shirt | 2024-05-28 16:00:00 | 2024-05-29 00:30:00 | 8.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (67) | General Security | 2024-05-29 08:00:00 | 2024-05-29 16:00:00 | 8 | $42.00 hr w/Retention ($6.00) |
| Stacy | Clark | Live Nation (Blossom) | Savage | T-Shirt | 2024-05-29 16:30:00 | 2024-05-30 00:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Chris Stapleton | T-Shirt | 2024-05-31 16:00:00 | 2024-06-01 00:15:00 | 8.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Need To Breathe (Pavilion Only) | T-Shirts | 2024-06-01 16:00:00 | 2024-06-01 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Kenny Chesney | T-Shirt | 2024-06-06 14:00:00 | 2024-06-06 23:45:00 | 9.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Foreigner/Styx | T-Shirt | 2024-06-12 16:00:00 | 2024-06-12 23:45:00 | 7.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | New Kids on the Block | T-Shirt | 2024-06-14 15:52:44 | 2024-06-14 23:47:00 | 7.904458056 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Hank Williams, Jr. | T-Shirt | 2024-06-21 15:30:00 | 2024-06-21 23:00:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Dave Mathews | T-Shirt | 2024-06-25 14:00:00 | 2024-06-25 23:30:00 | 9.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Niall Horan | T-Shirt | 2024-06-26 16:30:00 | 2024-06-26 23:15:00 | 6.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Third Eye Blind | T-Shirt | 2024-07-05 16:00:00 | 2024-07-05 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Norah Jones | T-Shirt | 2024-07-11 16:00:00 | 2024-07-11 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Luke Bryan | T-Shirt | 2024-07-12 14:00:00 | 2024-07-13 00:15:00 | 10.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Train | T-Shirt | 2024-07-15 16:00:00 | 2024-07-15 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Alanis Morissette | T-Shirt | 2024-07-17 14:00:00 | 2024-07-18 00:01:00 | 10.01666667 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Sam Hunt | T-Shirt | 2024-07-19 16:00:00 | 2024-07-19 23:00:00 | 7 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Red Hot Chili Peppers | T-Shirt | 2024-07-22 14:00:00 | 2024-07-22 23:45:00 | 9.75 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Totally Tubular Festival | T-Shirt | 2024-07-28 16:00:00 | 2024-07-28 23:30:00 | 7.5 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Live Nation (Blossom) | Sammy Hagar | T-Shirt | 2024-07-29 16:00:00 | 2024-07-29 23:15:00 | 7.25 | Blossom Rate $50.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (79) | General Security | 2024-10-28 08:00:00 | 2024-10-28 16:00:00 | 8 | $45.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (79) | General Security | 2024-10-29 08:00:00 | 2024-10-29 16:00:00 | 8 | $45.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (79) | General Security | 2024-10-30 08:00:00 | 2024-10-30 16:00:00 | 8 | $45.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (79) | General Security | 2024-10-31 08:00:00 | 2024-10-31 16:00:00 | 8 | $45.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (79) | General Security | 2024-11-01 08:00:00 | 2024-11-01 16:00:00 | 8 | $45.00 hr w/Retention |
| Stacy | Clark | Twinsburg City Schools | Twinsburg Schools (80) | General Security | 2024-11-04 08:00:00 | 2024-11-04 16:00:00 | 8 | $45.00 hr w/Retention |